# UNITED STATES DISTRICT COURT
# FOR THE SOUTHERN DISTRICT OF NEW YORK

|  |  |
|---|---|
| BETTE M. GROSSMAN, on behalf of herself and all others similarly situated, ) ) ) ) | Case No. 08-cv-3528 (LAP) |
| Plaintiff, ) ) | |
| v. ) ) | |
| OPPENHEIMER & CO. INC, FREEDOM INVESTMENTS INC., OPPENHEIMER ASSET MANAGEMENT and OPPENHEIMER HOLDINGS INC., ) ) ) ) ) | |
| Defendants. ) ) | |
| DAVID T. VINING, Individually And On Behalf of All Others Similarly Situated, ) ) ) | Case No. 08-cv-4435 (LAP) |
| Plaintiff, ) ) | |
| v. ) ) | |
| OPPENHEIMER HOLDINGS INC., OPPENHEIMER & CO., INC, and OPPENHEIMER ASSET MANAGEMENT INC., ) ) ) ) | |
| Defendants. ) ) | |

## DECLARATION OF AARON M. SHEANIN IN SUPPORT OF THE MOTION OF DAVID T. VINING FOR CONSOLIDATION OF ACTIONS, APPOINTMENT AS LEAD PLAINTIFF, AND APPROVAL OF SELECTION OF COUNSEL

I, Aaron M. Sheanin, under penalty of perjury, hereby declare:

1.     I am a partner of Girard Gibbs LLP and am admitted *pro hac vice* in this action.  I submit this declaration in support of the Motion of David T. Vining for Consolidation Of Actions, Appointment As Lead Plaintiff, And Approval of Selection of Counsel.

2.     Attached hereto as Exhibit A is a true and correct copy of a press release issued on June 2, 2008, entitled, "BlackRock Announces Refinancing of Auction Rate Preferred Shares Issued by BlackRock Tax-Exempt Fixed Income Closed-End Funds."

3.     Attached hereto as Exhibit B is a true and correct copy of a press release issued April 11, 2008, entitled, "EFT, EFR, EOE and EVV Announce New Financing Arrangement – Proceeds to be Used to Redeem Two-Thirds of the Funds' Outstanding Auction Preferred Shares.

4.     Attached hereto as Exhibit C is a true and correct copy of an article published in *The Wall Street Journal* on June 24, 2008, entitled, "When 'Preferred' Holders Come Second:  In Auction-Rates, Some Funds Choose Not to Redeem, Protecting Common Shares."

5.     Attached hereto as Exhibit D is a true and correct copy of a spreadsheet of interest rates for auction rate preferred securities published on Eaton Vance's website as of June 24, 2008.

6.     Attached hereto as Exhibit E is a true and correct copy of a document entitled, "Auction Rate Preferred Securities: Daily Max Rates," published on the website of PIMCO's parent company, Allianz Global Investors, as of June 24, 2008.

7.     Attached hereto as Exhibit F is a true and correct copy of a *Bloomberg* screenshot from June 27, 2008, identifying the interest rates paid on BlackRock Muniholdings New York Insured Fund, Inc., Series E.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.  Executed this 27th day of June, 2008 at San Francisco, California.


    /s/ Aaron M. Sheanin
    Aaron M. Sheanin

<u>**CERTIFICATE OF SERVICE**</u>

I, Aaron M. Sheanin, hereby certify that on June 27, 2008, I caused the following

document(s) to be filed electronically with the United States District Court for the Southern

District of New York through the Court's mandated ECF service:

> 1.     **DECLARATION OF AARON M. SHEANIN IN SUPPORT OF THE
>         MOTION OF DAVID T. VINING FOR CONSOLIDATION OF ACTIONS,
>         APPOINTMENT AS LEAD PLAINTIFF, AND APPROVAL OF
>         SELECTION OF COUNSEL**

Counsel of record are required by the Court to be registered e-filers, and as such are

automatically e-served with a copy of the document(s) upon confirmation of e-filing.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 27th day of June, 2008 at San Francisco, California.


                                        */S/ Aaron M. Sheanin*
                                        Aaron M. Sheanin

EXHIBIT A



News Release

Contact:

Closed-End Fund Shareholders
1-800-882-0052

### BlackRock Announces Refinancing of Auction Rate Preferred Shares Issued by BlackRock Tax-Exempt Fixed Income Closed-End Funds

**New York, June 2, 2008** – BlackRock, Inc. (NYSE:BLK) today announced the dates for the partial redemptions of auction rate preferred shares (ARPS) issued by 56 of the 61 BlackRock tax-exempt fixed income closed-end funds that utilize these securities. The announced redemptions total $1.6 billion and represent approximately 20% of the total outstanding ARPS issued by BlackRock's tax-exempt closed-end funds.

This redemption announcement follows the Company's April 15, 2008 press release in which BlackRock provided initial information regarding approximately $1 billion in refinancing of its outstanding tax-exempt ARPS with tender option bonds (TOBs). The figure announced today exceeds that initial estimate with respect to tax-exempt ARPS by 60% and places total redemptions thus far announced for ARPS issued by BlackRock taxable and tax-exempt funds at more than $2.4 billion, or 25% of BlackRock's total outstanding ARPS.

"We are pleased to make this announcement today on the partial refinancing of tax-exempt ARPS through the use of TOBs," said Robert S. Kapito, President of BlackRock. "BlackRock is one of the first firms in the industry to announce redemptions utilizing TOBs and, to date, this announcement represents the largest tax-exempt ARPS redemption. BlackRock believes this is a meaningful step that balances the interests of both preferred and common shareholders. We continue to work diligently to address liquidity issues for both taxable and tax-exempt ARPS still outstanding."

The amount of ARPS being redeemed at this time varies by fund and ranges from 2% to 42% of the ARPS outstanding for each fund. The use of TOBs as replacement financing, which has been approved by each fund's Board of Directors, is expected to lower the cost of leverage for common shareholders, while providing liquidity, at liquidation preference, for certain preferred shareholders.

As previously indicated, the ability to utilize TOBs in place of ARPS varies by each fund based, in part, on the eligibility of its underlying bonds for TOBs programs. ARPS refinancing utilizing TOBs was not feasible for certain of BlackRock's smaller funds and/or certain state-specific funds where the availability of bonds eligible for creating TOBs was limited. The extent to which a fund is able to use TOBs to redeem ARPS depends on market conditions, a fund's portfolio composition, the cost of liquidity and the willingness of liquidity providers to support TOBs, among other factors.

This new financing seeks to balance the immediate benefit of a lower cost of financing for the common shareholders and liquidity for a portion of the holders of ARPS against the relative risks that the maximum rates on the ARPS may rise and the risk that TOBs may become more expensive in the future or unavailable in the future.

Redemptions will be allocated pro rata among the various series in each fund. The Depository Trust Company (DTC), the securities' holder of record, will determine by random lottery how a partial series redemption will be allocated among each participant broker-dealer account and each participant broker-dealer determines how to allocate each redemption among the holders of the relevant series of ARPS held by it.


News Release

For more information on the specific BlackRock tax-exempt fixed income closed-end fund ARPS that are to be redeemed, including CUSIP numbers and redemption dates, please see the redemption schedule included in this press release.

**Progress on the Development of Liquidity Enhanced Adjustable Rate Securities (LEARS)**
In seeking to engineer a broad-based solution for ARPS still outstanding, BlackRock also announced its progress in developing a money market fund eligible instrument, Liquidity Enhanced Adjustable Rate Securities (LEARS). LEARS require a structural enhancement to be made to the current ARPS structure by either adding a "put" feature to a third party liquidity provider or issuing a new form of preferred stock that includes the put feature. Existing ARPS, as currently structured, are not eligible for purchase by money market funds.

BlackRock is working diligently to construct an industry-wide solution and has made significant progress toward this goal. BlackRock has held discussions with potential liquidity providers, auction market participants and money market funds. It is anticipated that certain aspects of the LEARS will require regulatory approval. In that regard, BlackRock is engaged in substantive, on-going dialogue with the Treasury Department, the Internal Revenue Service and the Securities and Exchange Commission and has submitted informal requests for regulatory guidance to these organizations. BlackRock continues to work closely with regulators and has liaised with the Investment Company Institute in attempting to solve this complex challenge. BlackRock believes that the development of a successful LEARS structure would present a comprehensive solution that would be available to all industry participants with ARPS outstanding.

BlackRock's ability to successfully develop LEARS will depend on market conditions, the willingness of money market funds and/or other institutional investors to invest in such securities, the ability to obtain necessary ratings, the need to comply with applicable laws and regulations, and the agreement by all parties, including the liquidity provider and others, to final terms of the transaction, among other factors. In addition, there can be no guarantee that the necessary regulatory approval will be obtained or these solutions can be implemented.

BlackRock will continue to provide periodic updates to market participants and shareholders via press releases and on its website at www.blackrock.com.

**Conference Call**
BlackRock will host a conference call at 4:15 p.m. (ET) on Tuesday June 3, 2008 to discuss the refinancing of these ARPS. Those interested in listening to the call may dial 1-877-238-4697 or 1-719-785-5596 and reference conference ID number 301714. BlackRock does anticipate high call volume and will also provide an audio webcast at
https://cis.premconf.com/sc/scw.dll/usr?cid=vlIIrcxlxmlvlnmmr.

To access the replay of the call, please dial 1-888-348-4629 or 1-719-884-8882, referencing conference ID number 301714 or visit the closed-end fund section of the company's website at www.blackrock.com. The replay will be available for 14 days following the call.



News Release

Redemption Schedule
Auction Rate Preferred Shares Issued by BlackRock Tax-Exempt Fixed Income Closed-End
Funds

**BlackRock Florida Insured Municipal Income Trust (NYSE:BAF)**

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|---|---|---|---|---|
| M7 | 09250G201 | 1,265 | $31,625,000 | June 24, 2008 |

**BlackRock Florida Municipal Income Trust (NYSE:BBF)**

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|---|---|---|---|---|
| T7 | 09248H204 | 320 | $8,000,000 | June 25, 2008 |

**BlackRock Municipal Bond Trust (NYSE:BBK)**

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|---|---|---|---|---|
| R7 | 09249H302 | 200 | $5,000,000 | June 27, 2008 |
| T7 | 09249H203 | 200 | $5,000,000 | June 25, 2008 |

**BlackRock California Insured Municipal Income Trust (NYSE:BCK)**

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|---|---|---|---|---|
| F7 | 092484203 | 358 | $8,950,000 | June 30, 2008 |

**BlackRock California Municipal Income Trust II (AMEX:BCL)**

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|---|---|---|---|---|
| R7 | 09249S308 | 244 | $6,100,000 | June 27, 2008 |
| T7 | 09249S209 | 244 | $6,100,000 | June 25, 2008 |

**BlackRock Municipal Income Trust (NYSE:BFK)**

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|---|---|---|---|---|
| F7 | 09248F604 | 656 | $16,400,000 | June 30, 2008 |
| M7 | 09248F208 | 656 | $16,400,000 | June 24, 2008 |
| R7 | 09248F505 | 656 | $16,400,000 | June 27, 2008 |
| T7 | 09248F307 | 656 | $16,400,000 | June 25, 2008 |
| W7 | 09248F406 | 656 | $16,400,000 | June 26, 2008 |


News Release

BlackRock Florida Municipal 2020 Term Trust (NYSE:BFO)

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|---|---|---|---|---|
| F7 | 09250M208 | 240 | $6,000,000 | June 30, 2008 |

BlackRock California Municipal Income Trust (NYSE:BFZ)

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|---|---|---|---|---|
| R7 | 09248E300 | 621 | $15,525,000 | June 27, 2008 |
| T7 | 09248E201 | 621 | $15,525,000 | June 25, 2008 |

BlackRock Virginia Municipal Bond Trust (AMEX:BHV)

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|---|---|---|---|---|
| R7 | 092481209 | 54 | $1,350,000 | June 27, 2008 |

BlackRock Florida Municipal Bond Trust (NYSE:BIE)

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|---|---|---|---|---|
| W7 | 09249K206 | 144 | $3,600,000 | June 26, 2008 |

BlackRock Municipal 2020 Term Trust (NYSE:BKK)

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|---|---|---|---|---|
| F7 | 09249X406 | 50 | $1,250,000 | June 30, 2008 |
| M7 | 09249X208 | 50 | $1,250,000 | June 24, 2008 |
| W7 | 09249X307 | 50 | $1,250,000 | June 26, 2008 |

BlackRock Investment Quality Municipal Trust (NYSE:BKN)

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|---|---|---|---|---|
| T28 | 09247D303 | 348 | $8,700,000 | July 9, 2008 |
| T7 | 09247D204 | 436 | $10,900,000 | June 25, 2008 |

BlackRock Municipal Income Trust II (AMEX:BLE)

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|---|---|---|---|---|
| M7 | 09249N200 | 395 | $9,875,000 | June 24, 2008 |
| R7 | 09249N507 | 395 | $9,875,000 | June 27, 2008 |
| T7 | 09249N309 | 395 | $9,875,000 | June 25, 2008 |
| W7 | 09249N408 | 395 | $9,875,000 | June 26, 2008 |



**BlackRock New Jersey Municipal Bond Trust (AMEX:BLJ)**

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|---|---|---|---|---|
| M7 | 09249A208 | 41 | $1,025,000 | June 24, 2008 |

**BlackRock Insured Municipal Term Trust\* (NYSE:BMT)**

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|---|---|---|---|---|
| M7 | 092474204 | 600 | $15,000,000 | June 24, 2008 |

*\*BlackRock Insured Municipal Term Trust (BMT) is redeeming ARPS in conjunction with its 2010 scheduled maturity and will not be implementing TOBs as replacement financing.*

**BlackRock New Jersey Municipal Income Trust (NYSE:BNJ)**

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|---|---|---|---|---|
| R7 | 09248J200 | 133 | $3,325,000 | June 27, 2008 |

**BlackRock New York Municipal Income Trust (NYSE:BNY)**

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|---|---|---|---|---|
| F7 | 09248L304 | 278 | $6,950,000 | June 30, 2008 |
| W7 | 09248L205 | 278 | $6,950,000 | June 26, 2008 |

**BlackRock Municipal 2018 Term Trust (NYSE:BPK)**

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|---|---|---|---|---|
| R7 | 09248C304 | 75 | $1,875,000 | June 27, 2008 |
| W7 | 09248C205 | 75 | $1,875,000 | June 26, 2008 |

**BlackRock Pennsylvania Strategic Municipal Trust (AMEX:BPS)**

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|---|---|---|---|---|
| W7 | 09248R202 | 27 | $675,000 | June 26, 2008 |

**BlackRock New York Municipal Bond Trust (NYSE:BQH)**

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|---|---|---|---|---|
| T7 | 09249P205 | 72 | $1,800,000 | June 25, 2008 |

**BlackRock Strategic Municipal Trust (NYSE:BSD)**

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|---|---|---|---|---|
| W7 | 09248T208 | 570 | $14,250,000 | June 26, 2008 |



BlackRock New York Insured Municipal Income Trust (NYSE:BSE)

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|--------|--------------|---------------------------|-----------------|-----------------|
| R7 | 09249U204 | 573 | $14,325,000 | June 27, 2008 |

BlackRock Insured Municipal Income Trust (NYSE:BYM)

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|--------|--------------|---------------------------|-----------------|-----------------|
| F7 | 092479401 | 1,054 | $26,350,000 | June 30, 2008 |
| M7 | 092479203 | 1,054 | $26,350,000 | June 24, 2008 |
| R7 | 092479302 | 1,054 | $26,350,000 | June 27, 2008 |

BlackRock California Municipal Bond Trust (NYSE:BZA)

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|--------|--------------|---------------------------|-----------------|-----------------|
| F7 | 09249J209 | 80 | $2,000,000 | June 30, 2008 |

BlackRock Maryland Municipal Bond Trust (AMEX:BZM)

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|--------|--------------|---------------------------|-----------------|-----------------|
| R7 | 09249L204 | 80 | $2,000,000 | June 27, 2008 |

BlackRock MuniYield California Insured Fund, Inc. (NYSE:MCA)

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|--------|--------------|---------------------------|-----------------|-----------------|
| A | 09254N202 | 541 | $13,525,000 | July 7, 2008 |
| B | 09254N301 | 541 | $13,525,000 | June 30, 2008 |
| C | 09254N400 | 481 | $12,025,000 | June 25, 2008 |
| D | 09254N509 | 602 | $15,050,000 | July 11, 2008 |
| E | 09254N608 | 602 | $15,050,000 | June 27, 2008 |
| F | 09254N707 | 541 | $13,525,000 | June 26, 2008 |

BlackRock MuniEnhanced Fund, Inc. (NYSE:MEN)

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|--------|--------------|---------------------------|-----------------|-----------------|
| A | 09253Y209 | 301 | $7,525,000 | June 17, 2008 |
| B | 09253Y308 | 301 | $7,525,000 | June 24, 2008 |
| C | 09253Y407 | 301 | $7,525,000 | June 17, 2008 |
| D | 09253Y506 | 223 | $5,575,000 | June 27, 2008 |



News Release

**BlackRock MuniHoldings Florida Insured Fund (NYSE:MFL)**

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|--------|--------------|---------------------------|-----------------|-----------------|
| A | 09254P207 | 387 | $9,675,000 | June 25, 2008 |
| B | 09254P306 | 646 | $16,150,000 | June 23, 2008 |
| C | 09254P405 | 636 | $15,900,000 | June 24, 2008 |
| D | 09254P504 | 399 | $9,975,000 | June 26, 2008 |
| E | 09254P603 | 617 | $15,425,000 | June 27, 2008 |

**BlackRock MuniYield Florida Insured Fund (NYSE:MFT)**

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|--------|--------------|---------------------------|-----------------|-----------------|
| A | 09254T209 | 325 | $8,125,000 | June 24, 2008 |
| B | 09254T308 | 65 | $1,625,000 | June 26, 2008 |

**BlackRock MuniHoldings Fund, Inc. (NYSE:MHD)**

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|--------|--------------|---------------------------|-----------------|-----------------|
| A | 09253N203 | 582 | $14,550,000 | June 25, 2008 |
| B | 09253N302 | 582 | $14,550,000 | June 27, 2008 |
| C | 09253N401 | 159 | $3,975,000 | June 24, 2008 |

**Massachusetts Health & Education Tax-Exempt Trust (AMEX:MHE)**

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|--------|--------------|---------------------------|-----------------|-----------------|
| A | 575672209 | 15 | $750,000 | June 12, 2008 |
| B | 575672308 | 15 | $750,000 | June 11, 2008 |

**BlackRock MuniHoldings New York Insured Fund, Inc. (NYSE:MHN)**

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|--------|--------------|---------------------------|-----------------|-----------------|
| A | 09255C205 | 365 | $9,125,000 | June 26, 2008 |
| B | 09255C304 | 365 | $9,125,000 | June 27, 2008 |
| C | 09255C403 | 584 | $14,600,000 | June 24, 2008 |
| D | 09255C502 | 707 | $17,675,000 | June 23, 2008 |
| E | 09255C601 | 384 | $9,600,000 | June 25, 2008 |

**BlackRock MuniYield Michigan Insured Fund, Inc. (NYSE:MIY)**

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|--------|--------------|---------------------------|-----------------|-----------------|
| A | 09254V204 | 247 | $6,175,000 | June 25, 2008 |
| B | 09254V303 | 247 | $6,175,000 | June 23, 2008 |
| C | 09254V402 | 197 | $4,925,000 | June 26, 2008 |
| D | 09254V501 | 123 | $3,075,000 | June 24, 2008 |



BlackRock MuniYield New Jersey Insured Fund, Inc. (NYSE:MJI)

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|--------|--------------|---------------------------|-----------------|-----------------|
| A | 09255A209 | 238 | $5,950,000 | June 23, 2008 |
| B | 09255A308 | 74 | $1,850,000 | June 27, 2008 |

BlackRock Muni NY Intermediate Duration Fund, Inc. (NYSE:MNE)

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|--------|--------------|---------------------------|-----------------|-----------------|
| F | 09255F208 | 55 | $1,375,000 | June 23, 2008 |

BlackRock MuniYield Pennsylvania Insured Fund (NYSE:MPA)

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|--------|--------------|---------------------------|-----------------|-----------------|
| A | 09255G206 | 386 | $9,650,000 | June 24, 2008 |
| B | 09255G305 | 463 | $11,575,000 | June 25, 2008 |
| C | 09255G404 | 135 | $3,375,000 | June 27, 2008 |

BlackRock MuniYield Quality Fund II, Inc. (NYSE:MQT)

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|--------|--------------|---------------------------|-----------------|-----------------|
| A | 09254G207 | 397 | $9,925,000 | July 7, 2008 |
| B | 09254G306 | 397 | $9,925,000 | July 14, 2008 |
| C | 09254G405 | 397 | $9,925,000 | June 30, 2008 |
| D | 09254G504 | 79 | $1,975,000 | June 24, 2008 |

BlackRock MuniYield Quality Fund, Inc. (NYSE:MQY)

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|--------|--------------|---------------------------|-----------------|-----------------|
| A | 09254F209 | 464 | $11,600,000 | July 8, 2008 |
| B | 09254F308 | 464 | $11,600,000 | June 24, 2008 |
| C | 09254F407 | 464 | $11,600,000 | July 18, 2008 |
| D | 09254F506 | 464 | $11,600,000 | June 27, 2008 |
| E | 09254F605 | 464 | $11,600,000 | June 23, 2008 |

BlackRock MuniHoldings California Insured Fund (NYSE:MUC)

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|--------|--------------|---------------------------|-----------------|-----------------|
| A | 09254L206 | 505 | $12,625,000 | June 24, 2008 |
| B | 09254L305 | 1,021 | $25,525,000 | June 23, 2008 |
| C | 09254L404 | 842 | $21,050,000 | June 27, 2008 |
| D | 09254L503 | 779 | $19,475,000 | June 26, 2008 |
| E | 09254L602 | 958 | $23,950,000 | June 25, 2008 |



BlackRock MuniHoldings Insured Fund II, Inc. (NYSE:MUE)

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|---|---|---|---|---|
| A | 09254C206 | 608 | $15,200,000 | June 27, 2008 |
| B | 09254C305 | 608 | $15,200,000 | June 26, 2008 |
| C | 09254C404 | 1,152 | $28,800,000 | June 25, 2008 |

BlackRock MuniHoldings Fund II, Inc. (NYSE:MUH)

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|---|---|---|---|---|
| A | 09253P208 | 520 | $13,000,000 | June 25, 2008 |
| B | 09253P307 | 520 | $13,000,000 | June 23, 2008 |

BlackRock Muni Intermediate Duration Fund, Inc. (NYSE:MUI)

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|---|---|---|---|---|
| F7 | 09253X607 | 205 | $5,125,000 | June 23, 2008 |
| M7 | 09253X201 | 205 | $5,125,000 | June 24, 2008 |
| T7 | 09253X300 | 277 | $6,925,000 | June 25, 2008 |
| TH28 | 09253X706 | 144 | $3,600,000 | July 7, 2008 |
| TH7 | 09253X508 | 277 | $6,925,000 | June 27, 2008 |
| W7 | 09253X409 | 205 | $5,125,000 | June 26, 2008 |

BlackRock MuniHoldings New Jersey Insured Fund, Inc. (NYSE:MUJ)

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|---|---|---|---|---|
| A | 09254X200 | 176 | $4,400,000 | June 24, 2008 |
| B | 09254X309 | 176 | $4,400,000 | June 27, 2008 |
| C | 09254X408 | 311 | $7,775,000 | June 25, 2008 |
| D | 09254X507 | 244 | $6,100,000 | June 26, 2008 |
| E | 09254X606 | 145 | $3,625,000 | June 23, 2008 |

BlackRock MuniHoldings Insured Fund, Inc. (NYSE:MUS)

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|---|---|---|---|---|
| A | 09254A200 | 796 | $19,900,000 | June 27, 2008 |
| B | 09254A309 | 796 | $19,900,000 | June 24, 2008 |



News Release

BlackRock MuniVest Fund, Inc. (AMEX:MVF)

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|--------|--------------|---------------------------|-----------------|-----------------|
| A | 09253R204 | 349 | $8,725,000 | June 30, 2008 |
| B | 09253R303 | 349 | $8,725,000 | July 7, 2008 |
| C | 09253R402 | 349 | $8,725,000 | June 16, 2008 |
| D | 09253R501 | 349 | $8,725,000 | June 23, 2008 |
| E | 09253R600 | 524 | $13,100,000 | June 16, 2008 |
| F | 09253R709 | 412 | $10,300,000 | June 25, 2008 |

BlackRock MuniVest Fund II, Inc. (NYSE:MVT)

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|--------|--------------|---------------------------|-----------------|-----------------|
| A | 09253T200 | 249 | $6,225,000 | July 3, 2008 |
| B | 09253T309 | 249 | $6,225,000 | July 10, 2008 |
| C | 09253T408 | 249 | $6,225,000 | June 26, 2008 |
| D | 09253T507 | 221 | $5,525,000 | June 24, 2008 |

BlackRock MuniYield California Fund, Inc. (NYSE:MYC)

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|--------|--------------|---------------------------|-----------------|-----------------|
| A | 09254M204 | 665 | $16,625,000 | July 10, 2008 |
| B | 09254M303 | 665 | $16,625,000 | June 19, 2008 |
| C | 09254M402 | 222 | $5,550,000 | July 3, 2008 |
| D | 09254M501 | 388 | $9,700,000 | June 24, 2008 |

BlackRock MuniYield Fund, Inc. (NYSE:MYD)

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|--------|--------------|---------------------------|-----------------|-----------------|
| A | 09253W203 | 375 | $9,375,000 | July 2, 2008 |
| B | 09253W302 | 375 | $9,375,000 | July 9, 2008 |
| C | 09253W401 | 375 | $9,375,000 | June 25, 2008 |
| D | 09253W500 | 375 | $9,375,000 | June 18, 2008 |
| E | 09253W609 | 584 | $14,600,000 | June 18, 2008 |
| F | 09253W708 | 359 | $8,975,000 | June 26, 2008 |
| G | 09253W807 | 417 | $10,425,000 | June 23, 2008 |

BlackRock MuniYield Florida Fund (NYSE:MYF)

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|--------|--------------|---------------------------|-----------------|-----------------|
| A | 09254R203 | 384 | $9,600,000 | June 19, 2008 |
| B | 09254R302 | 279 | $6,975,000 | June 27, 2008 |
| C | 09254R401 | 104 | $2,600,000 | June 25, 2008 |

**BLACKROCK**

News Release

BlackRock MuniYield Insured Fund, Inc. (NYSE:MYI)

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|---|---|---|---|---|
| A | 09254E202 | 744 | $18,600,000 | June 26, 2008 |
| B | 09254E301 | 744 | $18,600,000 | July 3, 2008 |
| C | 09254E400 | 744 | $18,600,000 | July 10, 2008 |
| D | 09254E509 | 744 | $18,600,000 | July 17, 2008 |
| E | 09254E608 | 1,353 | $33,825,000 | June 26, 2008 |
| F | 09254E707 | 812 | $20,300,000 | July 8, 2008 |
| G | 09254E806 | 812 | $20,300,000 | June 24, 2008 |
| H | 09254E889 | 880 | $22,000,000 | June 27, 2008 |
| I | 09254E871 | 880 | $22,000,000 | June 23, 2008 |

BlackRock MuniYield New Jersey Fund, Inc. (NYSE:MYJ)

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|---|---|---|---|---|
| A | 09254Y208 | 288 | $7,200,000 | June 26, 2008 |
| B | 09254Y307 | 180 | $4,500,000 | June 25, 2008 |
| C | 09254Y406 | 103 | $2,575,000 | June 24, 2008 |

BlackRock MuniYield Michigan Insured Fund II, Inc. (NYSE:MYM)

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|---|---|---|---|---|
| A | 09254W202 | 259 | $6,475,000 | June 17, 2008 |
| B | 09254W301 | 160 | $4,000,000 | June 25, 2008 |
| C | 09254W400 | 47 | $1,175,000 | June 26, 2008 |

BlackRock MuniYield New York Insured Fund, Inc. (NYSE:MYN)

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|---|---|---|---|---|
| A | 09255E201 | 249 | $6,225,000 | June 24, 2008 |
| B | 09255E300 | 249 | $6,225,000 | June 17, 2008 |
| C | 09255E409 | 410 | $10,250,000 | June 23, 2008 |
| D | 09255E508 | 287 | $7,175,000 | June 25, 2008 |
| E | 09255E607 | 322 | $8,050,000 | July 17, 2008 |
| F | 09255E706 | 264 | $6,600,000 | June 27, 2008 |

BlackRock California Investment Quality Municipal Trust, Inc. (AMEX:RAA)

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|---|---|---|---|---|
| W7 | 09247U206 | 27 | $675,000 | June 26, 2008 |



**BlackRock Florida Investment Quality Municipal Trust (AMEX:RFA)**

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|--------|--------------|---------------------------|-----------------|-----------------|
| R7 | 09247B208 | 55 | $1,375,000 | June 27, 2008 |

**BlackRock New Jersey Investment Quality Municipal Trust, Inc. (AMEX:RNJ)**

| Series | CUSIP Number | Number of Shares Redeemed | Amount Redeemed | Redemption Date |
|--------|--------------|---------------------------|-----------------|-----------------|
| T7 | 09247C206 | 17 | $425,000 | June 25, 2008 |

**About BlackRock**

BlackRock is one of the world's largest publicly traded investment management firms. At March 31, 2008, BlackRock's AUM was $1.364 trillion. The firm manages assets on behalf of institutions and individuals worldwide through a variety of equity, fixed income, cash management and alternative investment products. In addition, a growing number of institutional investors use BlackRock Solutions investment system, risk management and financial advisory services. Headquartered in New York City, as of March 31, 2008, the firm has approximately 5,600 employees in 19 countries and a major presence in key global markets, including the U.S., Europe, Asia, Australia and the Middle East. For additional information, please visit the Company's website at www.blackrock.com.

**Forward-Looking Statements**

This press release, and other statements that BlackRock may make, may contain forward-looking statements within the meaning of the Private Securities Litigation Reform Act, with respect to the BlackRock closed-end funds' future financial or business performance, strategies or expectations. Forward-looking statements are typically identified by words or phrases such as "trend," "potential," "opportunity," "pipeline," "believe," "comfortable," "expect," "anticipate," "current," "intention," "estimate," "position," "assume," "outlook," "continue," "remain," "maintain," "sustain," "seek," "achieve," and similar expressions, or future or conditional verbs such as "will," "would," "should," "could," "may" or similar expressions.

BlackRock cautions that forward-looking statements are subject to numerous assumptions, risks and uncertainties, which change over time. Forward-looking statements speak only as of the date they are made, and BlackRock and the closed-end funds managed by BlackRock and its affiliates assume no duty to and do not undertake to update publicly or revise any forward-looking statements. Actual results could differ materially from those anticipated in forward-looking statements and future results could differ materially from historical performance.

The following factors, among others, could cause actual results to differ materially from forward-looking statements or historical occurrences: (1) the ability of the BlackRock closed-end funds that have announced these refinancing plans to implement those plans on a timely basis; (2) the ability of other BlackRock closed-end funds that have issued ARPS but that are not announcing a refinancing plan today to develop and finalize fund-by-fund specific proposals to restructure the leverage of such funds; (3) the need for such other BlackRock funds to obtain formal fund-by-fund board approval of certain types of specific proposals as they are developed and finalized; (4) the ability of such other BlackRock funds to negotiate and obtain from broker dealers or other financial institutions the put commitments necessary to make the ARPS eligible for purchase by money market funds on terms acceptable to the BlackRock funds and in a timely manner; (5) the acceptance by the market, and demand for, ARPS with a put feature

**BLACKROCK**

News Release

in amounts sufficient for such other BlackRock funds to find investors for all or a portion of their leverage; (6) the need to obtain any necessary regulatory approvals to make the ARPS eligible for purchase by money market funds or for the implementation of such other BlackRock funds' plan to restructure their leverage; (7) the effects of changes in market and economic conditions; (8) other legal and regulatory developments; and (9) other additional risks and uncertainties.

###

EXHIBIT B

## NEWS RELEASE

 Eaton Vance Floating-Rate Income Trust (EFT)
Eaton Vance Senior Floating-Rate Trust (EFR)
Eaton Vance Credit Opportunities Fund (EOE)
Eaton Vance Limited Duration Income Fund (EVV)
The Eaton Vance Building
255 State Street, Boston, MA 02109
Investor Contact: Jonathan Isaac (617) 598-8818
Media Contact: Jeanette Harrison-Sullivan (617) 598-8920

**April 11, 2008**

**FOR IMMEDIATE RELEASE**

**EFT, EFR, EOE and EVV Announce New Financing Arrangement – Proceeds to be Used to Redeem Two-Thirds of the Funds' Outstanding Auction Preferred Shares**

**BOSTON, MA** – Eaton Vance Floating-Rate Income Trust (NYSE: EFT), Eaton Vance Senior Floating-Rate Trust (NYSE: EFR), Eaton Vance Credit Opportunities Fund (NYSE: EOE); and Eaton Vance Limited Duration Income Fund (AMEX: EVV) (collectively, the "Funds"), each a closed-end management investment company, today announced that they have secured committed financing that the Funds intend to use to redeem approximately two-thirds of their outstanding auction preferred shares ("APS") at a redemption price equal to the liquidation preference of $25,000 per share, plus the amount of accumulated but unpaid dividends, for total consideration of approximately $1.1 billion.  With the new financing, the Funds intend to change their primary method of leverage from APS to a combination of debt and APS.  Subject to satisfying the notice and other requirements that apply to APS redemptions, a proportionate amount of each series of the Funds' APS is expected to be redeemed at the next dividend payable date on or after May 1, 2008. The Funds are expected to redeem the following amounts of APS:

| Fund | APS Series | Shares Redeemed | Liquidation Preference of Shares Redeemed |
|------|-----------|-----------------|-------------------------------------------|
| EFT | A | 2,320 | $58,000,000 |
| EFT | B | 2,320 | $58,000,000 |
| EFT | C | 2,320 | $58,000,000 |
| EFT | D | 2,320 | $58,000,000 |
| EFT | E | 2,320 | $58,000,000 |
| **EFT Total** | | **11,600** | **$290,000,000** |

| Fund | APS Series | Shares Redeemed | Liquidation Preference of Shares Redeemed |
|---|---|---|---|
| EFR | A | 2,627 | $65,675,000 |
| EFR | B | 2,627 | $65,675,000 |
| EFR | C | 2,627 | $65,675,000 |
| EFR | D | 2,627 | $65,675,000 |
| **EFR Total** | | **10,508** | **$262,700,000** |

| Fund | APS Series | Shares Redeemed | Liquidation Preference of Shares Redeemed |
|---|---|---|---|
| EOE | A | 2,167 | $54,175,000 |
| **EOE Total** | | **2,167** | **$54,175,000** |

| Fund | APS Series | Shares Redeemed | Liquidation Preference of Shares Redeemed |
|---|---|---|---|
| EVV | A | 4,267 | $106,675,000 |
| EVV | B | 4,267 | $106,675,000 |
| EVV | C | 4,267 | $106,675,000 |
| EVV | D | 4,267 | $106,675,000 |
| EVV | E | 4,267 | $106,675,000 |
| **EVV Total** | | **21,335** | **$533,375,000** |

It is not anticipated that the Funds will be required to sell portfolio holdings in connection with the refinancing. The cost to each Fund of the new debt leverage is expected, over time, to be lower than the total cost of APS based on the maximum applicable dividend rates. Financing availability and asset coverage considerations allow only a partial liquidation of the Funds' APS to be feasible at this time. Eaton Vance is working diligently to provide liquidity solutions that will enable the Funds to redeem their remaining outstanding APS. It is not certain when, or if, liquidity solutions will be available to the remaining APS holders of the Funds.

Depository Trust Company, holder of record of the APS, will determine the allocation of each APS series' redemption among participant broker-dealer accounts. Each participant broker-dealer will determine the allocation of redemptions among beneficial holders for which it serves as nominee. Allocation procedures used by different broker-dealers may vary. Additional information about these Funds' partial APS redemptions can be found on the Closed-End Fund page of the Eaton Vance website under "Information Concerning APS Auctions and Applicable Dividend Rates;" see www.eatonvance.com.

*Conference Call*

A conference call to discuss the announced redemptions and other APS market developments will take place at 3:00 p.m. EDT on Monday, April 14, 2008. To listen to the call, dial 1-888-562-3356 and use the following access code: 43268210. A telephone replay of the conference call will be available beginning two hours after completion at 1-800-642-1687. To submit a question to be addressed on the conference call, please send in advance to CEFQuestions@eatonvance.com.

The Funds are managed by Eaton Vance Management, a subsidiary of Eaton Vance Corp., which is listed on the New York Stock Exchange under the symbol EV. Eaton Vance and its affiliates had $152.9 billion in assets under management on January 31, 2008.

This news release contains statements that are not historical facts, referred to as "forward-looking statements." The Funds' actual future results may differ significantly from those stated in any forward-looking statements, depending on factors such as changes in securities or financial markets or general economic conditions, the volume of sales and purchases of fund shares, the continuation of investment advisory, administration, distribution and service contracts, and other risks discussed from time to time in the Funds' filings with the Securities and Exchange Commission.

EXHIBIT C



**June 24, 2008**

**DOW JONES REPRINTS**

(R) This copy is for your personal, non-commercial use only. To order presentation-ready copies for distribution to your colleagues, clients or customers, use the Order Reprints tool at the bottom of any article or visit: www.djreprints.com.

• See a sample reprint in PDF format.
• Order a reprint of this article now.

**FUND TRACK**

# When 'Preferred' Holders Come Second

### In Auction-Rates, Some Funds Choose Not to Redeem, Protecting Common Shares

**By SHEFALI ANAND**
*June 24, 2008; Page C1*

Over recent weeks, some of the biggest closed-end fund companies, ranging from **Eaton Vance** Corp. to **Nuveen Investments** Inc., have unveiled plans to redeem their auction-rate preferred securities, allowing frustrated investors to cash out.

But some other prominent closed-end fund companies, like Pimco, are not rushing to redeem auction-rate preferreds, because cashing out this quasi-debt would hurt the funds' common shareholders. Funds function like stand-alone companies, with common shareholders and debtholders. As of now, Pimco and its cohorts appear to be favoring investors in the common.

> **REDEEM OR NO?**
>
> • **What's New:** Some closed-end funds aren't jumping to redeem their "auction rate" preferred securities partly because it could be costly for common shareholders.
> • **Background:** The market for auction-rate securities has been frozen since February, thanks to the credit crunch.
> • **Bottom Line:** Investors in preferreds issued by companies like Pimco and Neuberger Berman may be stuck in these for a while.

So their preferred holders may have to wait months or even years before they can cash in. For closed-end funds, issuing auction-rate preferreds adds leverage that can juice returns, a potential boon to investors in the funds' common.

**Allianz** SE's Pimco and Nicholas-Applegate funds, **Lehman Brothers Holdings** Inc.'s Neuberger Berman funds, Bank of New York Mellon Corp.'s Dreyfus funds, and Pioneer Investments are among the prominent closed-end operations that have not announced plans to redeem auction-rate preferred among them. They have a total of $7.6 billion of auction-rate preferred among them.

Pimco's closed-end funds have some powerful common shareholders, including legendary bond-fund manager Bill Gross and Pimco Funds' chairman, Brent Harris.

According to data from FactSet Research Systems Inc., Mr. Gross has about $43 million in nine Pimco closed-end funds, which have issued auction-rate preferreds, based on filings made last year, the latest available. He was the largest investor in one of these funds as of last August, the Pimco Corporate Opportunity fund. Mr. Harris has $775,000 in two Allianz closed-ends, one from Pimco and another from Nicholas-Applegate.

A Pimco spokesman said employees' personal holdings "play no role whatsoever in the firm's search for an appropriate and sustainable solution." To say otherwise, it added, "is outrageous."

Auction-rate preferreds are long-term securities that functioned like short-term investments. When the

market was working as intended, rates would be reset at weekly or monthly auctions, and investors could sell the securities there. In February, as the credit crunch worsened, buyers for these securities vanished.

Holders of auction-rate preferreds are left in limbo by fund houses like Pimco and Neuberger Berman. Ed Dowling, 53 years old, of Huntington Station, N.Y., owns preferreds issued by five fund companies. Neuberger Berman is the only one that has stayed silent on redemptions. He holds $300,000 in Neuberger's preferreds, and he worries that he could be stuck in them for a long time.

"What if Lehman goes under? What happens to Neuberger? What happens to me?" Mr. Dowling asks. He is considering selling the securities in the secondary market, even if it means getting 90 cents on the dollar. "I don't want to wait and bite my fingernails," he says. Neuberger says it is "actively pursuing a broad solution" it expects to announce "near-term."

In February, when the auction-rate market melted down, there were about $64 billion of these securities issued by closed-end funds. Now, around 31% of this amount has been redeemed or is expected to be redeemed shortly, according to data from Thomas J. Herzfeld Advisors Inc.

Monday, Eaton Vance unveiled a plan to redeem about $310 million in auction-rate preferreds for 15 of its municipal funds. This move brings Eaton Vance's redemption total to $3.6 billion, or 72% of its amount outstanding as of February.

Meanwhile, funds like Pimco are giving no indication how quickly they will move to help preferred investors. A Pimco spokesman wrote in a statement that the company is "working diligently" to find a solution that "reconciles the competing considerations facing common and preferred shareholders."

The big problem here for fund managers is that replacing the auction-rate debt with other leverage likely would be more expensive, and that could eat into fund earnings. It is too early to measure what the extent of this may be, though.

Plus, auction-rate financing has the virtue of longer maturities than bank loans and bonds typically have. The funds that have replaced the preferreds with bank borrowings run the risk the bank may charge a higher rate to extend that loan, or it may not extend at all.

Many of the closed-end funds that have not announced redemptions invest in municipal bonds, and it has been more complex to refinance these, says Cecilia Gondor of Thomas Herzfeld. These funds pay a lower interest rate on their auction-rate preferreds than a taxable fund, and replacing that with bank debt would be very costly. To address this, firms like Eaton Vance and Nuveen Investments have made attempts to create new securities to replace auction-rate preferreds in municipal and other closed-end funds.

Funds that have not redeemed, including Neuberger Berman, Pioneer Investments and Dreyfus funds, are mostly mum on their plans to help preferred holders. In a recent notice, Neuberger Berman said that while it is looking at various options, "a critical part of our efforts is the full recognition of, and focus on, the best interests of all of our Fund shareholders."

In a press release Thursday, Dreyfus said it was mulling options, but it did not specify a solution. A spokesman for Pioneer Investments said the company plans to merge one of its municipal-bond closed-end funds into an open-end fund, which would help redeem a fifth of its outstanding auction-rates. He did not specify if the company would pursue this option for the remaining preferreds.

### Vanguard Replaces Manager on 2 Funds

Vanguard Group replaced the manager on two of its underperforming "value"-oriented mutual funds, including its $19.2 billion Windsor Fund.

James Mordy, 49, senior vice president and partner at Wellington Management Co., has assumed management of two-thirds of Vanguard Windsor's assets, Vanguard said. About one-third of the fund's assets are managed by AllianceBernstein LP, which has co-advised since 1999.

Peter Higgins, 47, senior vice president and partner at Wellington Management, now oversees the $490 million Vanguard Capital Value Fund.

David Fassnacht, senior vice president and partner at Wellington Management, had managed both funds since 2004. Wellington had overseen Windsor Fund since its 1958 inception and Capital Value Fund since its introduction in 2001.

Vanguard regularly looks at its advisors and portfolio managers and considers the investment team, its approach and its long-term performance, among other factors, said Linda Wolohan, a spokeswoman for Vanguard Group. "After careful consideration of these factors and in talking with Wellington, we concluded that the funds would be best served with a change in portfolio manager within Wellington," she said.

--Daisy Maxey

**Write to** Shefali Anand at shefali.anand@wsj.com[1]

**URL for this article:**
http://online.wsj.com/article/SB121426852682198707.html

**Hyperlinks in this Article:**
**(1)** mailto:shefali.anand@wsj.com

**Copyright 2008 Dow Jones & Company, Inc. All Rights Reserved**

This copy is for your personal, non-commercial use only. Distribution and use of this material are governed by our **Subscriber Agreement** and by copyright law. For non-personal use or to order multiple copies, please contact Dow Jones Reprints at 1-800-843-0008 or visit **www.djreprints.com**.

/**
**/ /** **/

EXHIBIT D

| Fund | | | | Auction Preferred Shares | | | | | | | | APS Rating | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Symbol | Series | Cusip | Dividend Reset (Days) (1) | Last Reset (2) | Last Reset Method (3) | Current Dividend Rate | Next Scheduled Reset (2) | Scheduled Redemption (4) | Maximum Rate Calc (5) | Senior Securities Coverage (6) | Moody's | S&P | Fitch |
| **Equity Funds** | | | | | | | | | | | | | | |
| **Dividend Income** | | | | | | | | | | | | | | |
| Tax-Advantaged Dividend Income Fund | EVT | A | 27828G206 | auction preferred shares redeemed in full April 1, 2008 | | | | | | | | | | |
| | EVT | B | 27828G305 | auction preferred shares redeemed in full April 2, 2008 | | | | | | | | | | |
| | EVT | C | 27828G404 | auction preferred shares redeemed in full April 4, 2008 | | | | | | | | | | |
| | EVT | D | 27828G503 | auction preferred shares redeemed in full March 31, 2008 | | | | | | | | | | |
| | EVT | E | 27828G602 | auction preferred shares redeemed in full April 23, 2008 | | | | | | | | | | |
| | EVT | F | 27828G701 | auction preferred shares redeemed in full April 7, 2008 | | | | | | | | | | |
| | EVT | G | 27828G800 | auction preferred shares redeemed in full April 3, 2008 | | | | | | | | | | |
| Tax-Advantaged Global Dividend Income Fund | ETG | A | 27828S200 | auction preferred shares redeemed in full April 3, 2008 | | | | | | | | | | |
| | ETG | B | 27828S309 | auction preferred shares redeemed in full April 4, 2008 | | | | | | | | | | |
| | ETG | C | 27828S408 | auction preferred shares redeemed in full April 7, 2008 | | | | | | | | | | |
| | ETG | D | 27828S507 | auction preferred shares redeemed in full April 9, 2008 | | | | | | | | | | |
| | ETG | E | 27828S606 | auction preferred shares redeemed in full April 14, 2008 | | | | | | | | | | |
| | ETG | F | 27828S705 | auction preferred shares redeemed in full April 1, 2008 | | | | | | | | | | |
| | ETG | G | 27828S804 | auction preferred shares redeemed in full April 1, 2008 | | | | | | | | | | |
| Tax-Advantaged Global Dividend Opportunities Fund | ETO | A | 27828U205 | auction preferred shares redeemed in full April 1, 2008 | | | | | | | | | | |
| | ETO | B | 27828U304 | auction preferred shares redeemed in full April 2, 2008 | | | | | | | | | | |
| | ETO | C | 27828U403 | auction preferred shares redeemed in full April 23, 2008 | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| **Diversified Equity Income** | | | | | | | | | | | | | | |
| Risk-Managed Diversified Equity Income Fund | ETJ | | | no auction preferred shares issued | | | | | | | | | | |
| Tax-Managed Global Diversified Equity Income Fund | EXG | | | no auction preferred shares issued | | | | | | | | | | |
| Tax-Managed Diversified Equity Income Fund | ETY | | | no auction preferred shares issued | | | | | | | | | | |

| Fund | | | | | | | Auction Preferred Shares | | | | | | APS Rating | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Symbol | Series | Cusip | Dividend Reset (Days) (1) | Last Reset (2) | Last Reset Method (3) | Current Dividend Rate | Next Scheduled Reset (2) | Scheduled Redemption (4) | Maximum Rate Calc (5) | Senior Securities Coverage (6) | | Moody's | S&P | Fitch |
| **Equity Option Income** | | | | | | | | | | | | | | | |
| Enhanced Equity Income Fund | EOI | no auction preferred shares issued | | | | | | | | | | | | | |
| Enhanced Equity Income Fund II | EOS | no auction preferred shares issued | | | | | | | | | | | | | |
| Tax-Managed Buy-Write Income Fund | ETB | no auction preferred shares issued | | | | | | | | | | | | | |
| Tax-Managed Buy-Write Opportunities Fund | ETV | no auction preferred shares issued | | | | | | | | | | | | | |
| Tax-Managed Global Buy-Write Opportunities Fund | ETW | no auction preferred shares issued | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| **Limited Duration Funds** | | | | | | | | | | | | | | | |
| **Bank Loan** | | | | | | | | | | | | | | | |
| Floating-Rate Income Trust | EFT | A | 278279203 | 7 | 6/18 | MAX | 3.550% | 6/25 | 5/7 | A | 238% | | Aaa | | AAA |
| | EFT | B | 278279302 | 7 | 6/19 | MAX | 3.553% | 6/26 | 5/1 | A | 238% | | Aaa | | AAA |
| | EFT | C | 278279401 | 7 | 6/20 | MAX | 3.550% | 6/27 | 5/2 | A | 238% | | Aaa | | AAA |
| | EFT | D | 278279500 | 28 | 6/24 | MAX | 3.733% | 7/22 | 5/27 | A | 238% | | Aaa | | AAA |
| | EFT | E | 278279609 | 28 | 6/23 | MAX | 3.731% | 7/21 | 5/27 | A | 238% | | Aaa | | AAA |
| Senior Floating-Rate Trust | EFR | A | 27828Q204 | 7 | 6/24 | MAX | 3.578% | 7/1 | 5/6 | D | 235% | | Aaa | | AAA |
| | EFR | B | 27828Q303 | 7 | 6/24 | MAX | 3.578% | 7/1 | 5/6 | D | 235% | | Aaa | | AAA |
| | EFR | C | 27828Q402 | 28 | 6/17 | MAX | 3.308% | 7/15 | 5/20 | D | 235% | | Aaa | | AAA |
| | EFR | D | 27828Q501 | 28 | 6/24 | MAX | 3.578% | 7/22 | 5/27 | D | 235% | | Aaa | | AAA |
| Senior Income Trust | EVF | A | 27826S202 | 7 | 6/18 | MAX | 2.739% | 6/25 | | C | 226% | | Aaa | | |
| | EVF | B | 27826S301 | 7 | 6/20 | MAX | 2.576% | 6/27 | | C | 226% | | Aaa | | |

| Fund | | | | Auction Preferred Shares | | | | | | | | APS Rating | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Symbol | Series | Cusip | Dividend Reset (Days) (1) | Last Reset (2) | Last Reset Method (3) | Current Dividend Rate | Next Scheduled Reset (2) | Scheduled Redemption (4) | Maximum Rate Calc (5) | Senior Securities Coverage (6) | Moody's | S&P | Fitch |
| **Multi-Sector** | | | | | | | | | | | | | | |
| Credit Opportunities Fund | EOE | A | 278271200 | 7 | 6/20 | MAX | 3.800% | 6/27 | 5/2 | B | 231% | Aa1 | | AA |
| Limited Duration Income Fund | EVV | A | 27828H204 | 7 | 6/24 | MAX | 3.578% | 7/1 | 5/6 | D | 303% | Aaa | | AAA |
| | EVV | B | 27828H303 | 7 | 6/18 | MAX | 3.653% | 6/25 | 5/7 | D | 303% | Aaa | | AAA |
| | EVV | C | 27828H402 | 7 | 6/19 | MAX | 3.608% | 6/26 | 5/1 | D | 303% | Aaa | | AAA |
| | EVV | D | 27828H501 | 7 | 6/20 | MAX | 3.428% | 6/27 | 5/2 | D | 303% | Aaa | | AAA |
| | EVV | E | 27828H600 | 7 | 6/23 | MAX | 3.548% | 6/30 | 5/5 | D | 303% | Aaa | | AAA |
| Short Duration Diversified Income Fund | EVG | no auction preferred shares issued | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| **Municipal Income Funds** | | | | | | | | | | | | | | |
| **National** | | | | | | | | | | | | | | |
| Municipal Income Trust | EVN | A | 27826U207 | 7 | 6/18 | MAX | 2.679% | 6/25 | 7/9 | E | 279% | | AAA | |
| | EVN | B | 27826U306 | 7 | 6/20 | MAX | 2.514% | 6/27 | 7/11 | E | 279% | | AAA | |
| Insured Municipal Bond Fund | EIM | A | 27827X200 | 7 | 6/24 | MAX | 2.624% | 7/1 | 7/8 | E | 531% | Aaa | AAA | |
| | EIM | B | 27827X309 | 7 | 6/18 | MAX | 2.679% | 6/25 | 7/9 | E | 531% | Aaa | AAA | |
| | EIM | C | 27827X408 | 7 | 6/19 | MAX | 2.646% | 6/26 | 7/10 | E | 531% | Aaa | AAA | |
| | EIM | D | 27827X507 | 7 | 6/20 | MAX | 2.514% | 6/27 | 7/11 | E | 531% | Aaa | AAA | |
| | EIM | E | 27827X606 | 7 | 6/23 | MAX | 2.602% | 6/30 | 7/7 | E | 531% | Aaa | AAA | |
| Insured Municipal Bond Fund II | EIV | A | 27827K208 | 7 | 6/19 | MAX | 2.646% | 6/26 | 7/10 | E | 260% | | AAA | |
| | EIV | B | 27827K307 | 7 | 6/23 | MAX | 2.602% | 6/30 | 7/7 | E | 260% | | AAA | |
| National Municipal Income Trust | FEV | A | 27826B209 | 7 | 6/19 | MAX | 2.646% | 6/26 | 7/10 | E | 268% | | AAA | |

| Fund | | | | Auction Preferred Shares | | | | | | | | APS Rating | | |
|------|--------|--------|-------|---------------------------------|-----------------|-------------------------|-----------------------------|------------------------------|----------------------------|----------------------------|----------------------------------------|---------|-----|-------|
| Name | Symbol | Series | Cusip | Dividend Reset (Days) (1) | Last Reset (2) | Last Reset Method (3) | Current Dividend Rate | Next Scheduled Reset (2) | Scheduled Redemption (4) | Maximum Rate Calc (5) | Senior Securities Coverage (6) | Moody's | S&P | Fitch |
| **State-Specific** | | | | | | | | | | | | | | |
| California Municipal Income Trust | CEV | A | 27826F200 | 7 | 6/23 | MAX | 2.602% | 6/30 | 7/7 | E | 276% | | AAA | |
| Insured California Municipal Bond Fund | EVM | A | 27828A209 | 7 | 6/18 | MAX | 2.679% | 6/25 | 7/9 | E | 444% | Aaa | AAA | |
| | EVM | B | 27828A308 | 7 | 6/20 | MAX | 2.514% | 6/27 | 7/11 | E | 444% | Aaa | AAA | |
| Insured California Municipal Bond Fund II | EIA | A | 27828C205 | 7 | 6/19 | MAX | 2.646% | 6/26 | 7/10 | E | 258% | | AAA | |
| Insured Florida Plus Municipal Bond Fund | EIF | A | 27828E201 | 7 | 6/24 | MAX | 2.624% | 7/1 | 7/8 | E | 262% | | AAA | |
| Massachusetts Municipal Income Trust | MMV | A | 27826E203 | 7 | 6/24 | MAX | 2.624% | 7/1 | 7/8 | E | 280% | | AAA | |
| Insured Massachusetts Municipal Bond Fund | MAB | A | 27828K207 | 7 | 6/20 | MAX | 2.514% | 6/27 | 7/11 | E | 262% | | AAA | |
| Michigan Municipal Income Trust | EMI | A | 27826D205 | 7 | 6/19 | MAX | 2.646% | 6/26 | | E | 268% | | AAA | |
| Insured Michigan Municipal Bond Fund | MIW | A | 27828M203 | 7 | 6/18 | MAX | 2.679% | 6/25 | | E | 263% | | AAA | |
| New Jersey Municipal Income Trust | EVJ | A | 27826V205 | 7 | 6/23 | MAX | 2.602% | 6/30 | 7/7 | E | 273% | | AAA | |
| Insured New Jersey Municipal Bond Fund | EMJ | A | 27828R202 | 7 | 6/24 | MAX | 2.624% | 7/1 | 7/8 | E | 267% | | AAA | |
| New York Municipal Income Trust | EVY | A | 27826W203 | 7 | 6/20 | MAX | 2.514% | 6/27 | 7/11 | E | 276% | | AAA | |
| Insured New York Municipal Bond Fund | ENX | A | 27827Y208 | 7 | 6/24 | MAX | 2.624% | 7/1 | 7/8 | E | 512% | Aaa | AAA | |
| | ENX | B | 27827Y307 | 7 | 6/19 | MAX | 2.646% | 6/26 | 7/10 | E | 512% | Aaa | AAA | |
| Insured New York Municipal Bond Fund II | NYH | A | 27828T208 | 7 | 6/18 | MAX | 2.679% | 6/25 | 7/9 | E | 260% | | AAA | |
| Ohio Municipal Income Trust | EVO | A | 27826G208 | 7 | 6/18 | MAX | 2.679% | 6/25 | | E | 270% | | AAA | |
| Insured Ohio Municipal Bond Fund | EIO | A | 27828L205 | 7 | 6/23 | MAX | 2.602% | 6/30 | | E | 261% | | AAA | |
| Pennsylvania Municipal Income Trust | EVP | A | 27826T200 | 7 | 6/24 | MAX | 2.624% | 7/1 | | E | 273% | | AAA | |
| Insured Pennsylvania Municipal Bond Fund | EIP | A | 27828W201 | 7 | 6/20 | MAX | 2.514% | 6/27 | | E | 266% | | AAA | |

(1) Subject to adjustment for holidays.

(2) Reset date is the date on which the dividend rate for the period goes into effect.

(3) AUC = auction clearing rate
    MAX = maximum applicable rate

| Fund | | Auction Preferred Shares | | | | | | | | | | APS Rating | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Symbol | Series | Cusip | Dividend Reset (Days) (1) | Last Reset (2) | Last Reset Method (3) | Current Dividend Rate | Next Scheduled Reset (2) | Scheduled Redemption (4) | Maximum Rate Calc (5) | Senior Securities Coverage (6) | Moody's | S&P | Fitch |

(4) On the indicated date in 2008, a redemption price of $25,000 per share, together with accrued and unpaid dividends thereon to the Redemption Date, was, or will be, paid to holders of the indicated series of APS who surrender their shares for payment according to the instructions described under "Questions and Answers relating to Auction Preferred Shares" at the Closed-End Fund section of the Eaton Vance website. For EFT, EFR, EOE and EVV, the announced redemption was for approximately two-thirds of the outstanding APS for each series. For EIM, EVM and ENX, the most recent announced redemption combined with previous announcements represents approximately 95%, 64% and 72%, respectively, of original outstanding APS for each series. For EVN, EIV, CEV, EIA, FEV, EIF, MMV, MAB, EVJ, EMJ, EVY and NYH, the announced redemption is for approximately 16%, 37%, 6%, 10%, 36%, 60%, 7%, 12%, 3%, 10%, 15%, and 4%, respectively, of the outstanding APS for each series. Depository Trust Company, holder of record of the APS, determines the allocation of each APS series' redemption among participant broker-dealer accounts. Each participant broker-dealer then determines the allocation of redemptions among beneficial holders for which it serves as nominee. Allocation procedures used by different broker-dealers may vary.

**(5) Calculation of Maximum Applicable Rate**

| Methodology | Reference Rate | Maximum Rate Calculation* |
|---|---|---|
| A | Applicable Libor | The greater of (1) reference rate x 125% or (2) reference rate + 1.25 % |
| B | Applicable Libor | The greater of (1) reference rate x 150% or (2) reference rate + 1.50% |
| C | Applicable AA Financial Composite Commercial Paper Rate | 125% x reference rate |
| D | Applicable AA Financial Composite Commercial Paper Rate | 150% x reference rate |
| E | The greater of (1) Applicable AA Financial Composite Commercial Paper Rate or (2) Applicable Taxable Equivalent of the Short Term Municipal Obligation Rate. | 110% x reference rate if no net capital gain or other taxable income in the current distribution. Otherwise, 150% x reference rate. |

\* At current ratings for the APS. Maximum applicable rate is higher if the APS are downgraded to lower ratings.

(6) As of May 30, 2008.

Reflects auction results as of June 23, 2008.

EXHIBIT E

# Auction Rate Preferred Securities: Daily Max Rates

Data as of 06/20/08

**Allianz ⊕**
**Global Investors**

| MUNICIPAL FUNDS | | | |
|---|---|---|---|
| **Cusip** | **Series** | **Auction Date** | **Max Rate** |
| **PIMCO Municipal Income Fund (PMF)** | | | |
| 72200R206 | A | 6/23/2008 | 2.59 |
| 72200R305 | B | 6/17/2008 | 2.68 |
| 72200R404 | C | 6/18/2008 | 2.65 |
| 72200R503 | D | 6/19/2008 | 2.51 |
| 72200R602 | E | 6/20/2008 | 2.60 |
| **PIMCO Municipal Income Fund II (PML)** | | | |
| 72200W205 | A | 6/23/2008 | 2.59 |
| 72200W304 | B | 6/17/2008 | 2.68 |
| 72200W403 | C | 6/18/2008 | 2.65 |
| 72200W502 | D | 6/19/2008 | 2.51 |
| 72200W601 | E | 6/20/2008 | 2.60 |
| **PIMCO Municipal Income Fund III (PMX)** | | | |
| 72201A202 | A | 6/23/2008 | 2.59 |
| 72201A301 | B | 6/17/2008 | 2.68 |
| 72201A400 | C | 6/18/2008 | 2.65 |
| 72201A509 | D | 6/19/2008 | 2.51 |
| 72201A608 | E | 6/20/2008 | 2.60 |
| **PIMCO Municipal Advantage Fund (MAF)** | | | |
| 722015203 | M | 6/23/2008 | 2.59 |
| **PIMCO California Municipal Income Fund (PCQ)** | | | |
| 72200N205 | A | 6/23/2008 | 2.59 |
| 72200N304 | B | 6/18/2008 | 2.65 |
| 72200N403 | C | 6/20/2008 | 2.60 |
| **PIMCO California Municipal Income Fund II (PCK)** | | | |
| 72200M207 | A | 6/23/2008 | 2.59 |
| 72200M306 | B | 6/17/2008 | 2.68 |
| 72200M405 | C | 6/18/2008 | 2.65 |
| 72200M504 | D | 6/19/2008 | 2.51 |
| 72200M603 | E | 6/20/2008 | 2.60 |
| **PIMCO California Municipal Income Fund III (PZC)** | | | |
| 72201C208 | A | 6/17/2008 | 2.68 |
| 72201C307 | B | 6/19/2008 | 2.51 |
| **PIMCO New York Municipal Income Fund (PNF)** | | | |
| 72200T301 | A | 6/18/2008 | 2.68 |
| **PIMCO New York Municipal Income Fund II (PNI)** | | | |
| 72200Y201 | A | 6/18/2008 | 2.65 |
| 72200Y300 | B | 6/20/2008 | 2.60 |
| **PIMCO New York Municipal Income Fund III (PYN)** | | | |
| 72201E204 | A | 6/16/2008 | 2.59 |

| TAXABLE FUNDS | | | |
|---|---|---|---|
| **Cusip** | **Series** | **Auction Date** | **Max Rate** |
| **PIMCO Corporate Income Fund (PCN)** | | | |
| 72200U209 | M | 6/23/2008 | 3.02 |
| 72200U308 | T | 6/17/2008 | 3.29 |
| 72200U407 | W | 6/18/2008 | 2.99 |
| 72200U506 | TH | 6/19/2008 | 3.09 |
| 72200U605 | F | 6/20/2008 | 3.20 |
| **PIMCO Corporate Opportunity Fund (PTY)** | | | |
| 72201B200 | M | 6/23/2008 | 3.02 |
| 72201B309 | T | 6/17/2008 | 3.29 |
| 72201B408 | W | 6/18/2008 | 2.99 |
| 72201B507 | TH | 6/19/2008 | 3.09 |
| 72201B606 | F | 6/20/2008 | 3.20 |
| **PIMCO High Income Fund (PHK)** | | | |
| 722014206 | M | 6/23/2008 | 3.02 |
| 722014305 | T | 6/17/2008 | 3.29 |
| 722014404 | W | 6/18/2008 | 2.99 |
| 722014503 | TH | 6/19/2008 | 3.09 |
| 722014602 | F | 6/20/2008 | 3.20 |
| **Nicholas-Applegate Convertible & Income Fund (NCV)** | | | |
| 65370F200 | A | 6/23/2008 | 3.02 |
| 65370F309 | B | 6/17/2008 | 3.29 |
| 65370F408 | C | 6/18/2008 | 2.99 |
| 65370F507 | D | 6/19/2008 | 3.09 |
| 65370F606 | E | 6/20/2008 | 3.20 |
| **Nicholas-Applegate Convertible & Income Fund II (NCZ)** | | | |
| 65370G208 | A | 6/23/2008 | 3.02 |
| 65370G307 | B | 6/17/2008 | 3.29 |
| 65370G406 | C | 6/18/2008 | 2.99 |
| 65370G505 | D | 6/19/2008 | 3.09 |
| 65370G604 | E | 6/20/2008 | 3.20 |

| FLOATING RATE FUNDS | | | |
|---|---|---|---|
| **Cusip** | **Series** | **Auction Date** | **Reset Rate** |
| **PIMCO Floating Rate Income Fund (PFL)** | | | |
| 72201H207 | T | 6/17/2008 | 3.55 |
| 72201H306 | W | 6/18/2008 | 3.55 |
| 72201H405 | TH | 6/19/2008 | 3.55 |
| **PIMCO Floating Rate Strategy Fund (PFN)** | | | |
| 72201J500 | M | 6/23/2008 | 3.55 |
| 72201J203 | T | 6/17/2008 | 3.55 |
| 72201J302 | W | 6/18/2008 | 3.55 |
| 72201J401 | TH | 6/19/2008 | 3.55 |
| 72201J609 | F | 6/20/2008 | 3.55 |

Investment Products

Not FDIC Insured | May Lose Value | Not Bank Guaranteed

**In general: Maximum Rate = Applicable Percentage x Reference Rate.**

| Fund | Applicable Percentage | X | Reference Rate | = | Max Rate |
|------|----------------------|---|----------------|---|----------|
| Municipal Funds (PMF, PML, PMX, MAF, PCQ, PCK, PZC, PNF, PNI, PYN) | 110%* | X | The higher of 30-day "AA" Composite Commercial Paper Rates or The Taxable Equivalent of the Short-Term Municipal Obligation Rate** | = | Max Rate for Municipal Funds*** |
| Taxable Funds (PCN, PTY, PHK, NCV, NCZ) | 150% | X | 7-day "AA" Composite Commercial Paper Rates | = | Max Rate for Taxable Funds*** |
| Floating Rate Funds (PFL, PFN) | 125% | X | The higher of 7-Day USD LIBOR or | | |
| | 1.25% | + | 7-day USD LIBOR | = | Max Rate for Floating Rate Funds*** |

* 150% if all or part of the dividend consists of taxable income or capital gain.

** "Taxable Equivalent of the Short-Term Municipal Obligations Rate" means 90% of the quotient of (A) the per annum rate expressed on an interest equivalent basis equal to the Kenny S&P 30 day High Grade Index divided by (B) 1.00 minus the Marginal Tax Rate (expressed as a decimal).

*** Please see updated information on Max Rates that is posted daily at www.allianzinvestors.com.

The information contained herein is solely based upon the data available at the time of publication and there is no assurance that any future results will be same or similar to the results reported herein. Information that was obtained from third party sources believed to be reliable is not guaranteed as to its accuracy or completeness. This material contains no recommendations to buy or sell any specific securities and should not be considered investment advice of any kind. Past performance is no guarantee of future results and the investment returns generated by the Allianz Closed-End Funds will fluctuate. In making an investment decision, individuals should utilize other information sources and the advice of their own professional adviser.

Statements made in this material that look forward in time involve risks and uncertainties and are forward looking statements within the meaning of the Private Securities Litigation Reform Act of 1995. Such risks and uncertainties include, without limitation, the adverse effect from a decline in the securities markets or a decline in the Allianz Closed-End Funds' performance, a general downturn in the economy, competition from other companies, changes in government policy or regulation, inability to attract or retain key employees, inability to implement operating strategy and/or acquisition strategy, and unforeseen costs and other effects related to legal proceedings or investigations of governmental and self-regulatory organizations.

The use of leverage in these closed-end funds may cause a Fund to liquidate portfolio positions at a disadvantageous time to satisfy its obligations or to meet segregation requirements. Leverage, including borrowing, may cause a Fund to be more volatile than if the Fund had not been leveraged, which may increase the risk of investment loss. This Fund may use derivative instruments for hedging purposes or as part of its investment strategy. Use of these instruments may involve certain costs and risks such as liquidity risk, interest rate risk, market risk, credit risk, management risk and the risk that a fund could not close out a position when it would be most advantageous to do so. Portfolios investing in derivatives could lose more than the principal amount invested in those instruments.

The Funds are closed-end exchange traded investment companies. This material is presented only to provide information and is not intended for trading purposes. Closed-end funds, unlike open-end funds, are not continuously offered. After the initial public offering, shares of closed-end funds are sold on the open market through a stock exchange. For additional information, contact your financial advisor or call 1-800-331-1710. Investment policies, management fees and other matters of interest to prospective investors may be found in each closed-end fund prospectus.

Allianz Global Investors Fund Management LLC serves as the funds' investment manager, and the subadvisors are Pacific Investment Management Company (PIMCO) and Nicholas-Applegate Capital Management. Visit www.allianzinvestors.com for more information.

EXHIBIT F

2                                                          Pfd   **DES**

BLACKROCK MUN NY (MHN   )   0.0000% Series  E

## Floating Rate Index History

| | | | | |
|---|---|---|---|---|
| Pay Frequency | 7 DAYS | Next Coupon Date | 7/ 2/08 | Float Page 1/ 7 |
| Fix Frequency | WEEKLY | Prev Coupon Date | 6/25/08 | Cap |
| Deadline | | Next Auction Date | 7/ 1/08 | Floor |
| Auction Agent | B | | | Cur Cpn 2.568 |
| Benchmark | 7 DAYS | N/A | | Ticker |

| Date | Rate | %Benchmark | Date | Rate | %Benchmark |
|------|------|-----------|------|------|-----------|
| 7/ 1/08 | | 100.00 | 4/15/08 | 2.92400 | 100.00 |
| 6/24/08 | 2.56800 | 100.00 | 4/ 8/08 | 2.83300 | 100.00 |
| 6/17/08 | 2.67800 | 100.00 | 4/ 1/08 | 3.01600 | 100.00 |
| 6/10/08 | 2.53500 | 100.00 | 3/25/08 | 3.25900 | 100.00 |
| 6/ 3/08 | 2.53500 | 100.00 | 3/18/08 | 3.68600 | 100.00 |
| 5/27/08 | 2.58900 | 100.00 | 3/11/08 | 4.03600 | 100.00 |
| 5/20/08 | 2.68100 | 100.00 | 3/ 4/08 | 4.35600 | 100.00 |
| 5/13/08 | 3.07700 | 100.00 | 2/26/08 | 4.20400 | 100.00 |
| 5/ 6/08 | 3.79200 | 100.00 | 2/19/08 | 3.40800 | 100.00 |
| 4/29/08 | 3.77700 | 100.00 | 2/12/08 | 3.10000 | 100.00 |
| 4/22/08 | 3.41200 | 100.00 | 2/ 5/08 | 3.10000 | 100.00 |

 MENU to return to main DES page.   PGFWD to see more rate histo